SUZETTE R. CARLIN et al, Plaintiffs, v RAJNIKANT M. PA-TEL, M.D., et al. Defendants. ZAHID M. CHOHAN, M.D., Third-Party Plaintiff-Respondent, v RAJNIKANT M. PATEL, M.D., et al., Third-Party Defendants-Appellants. [951 NYS2d 807]—

Memorandum: Plaintiffs commenced this medical malpractice action (main action), and defendant/third-party plaintiff, Zahid M. Chohan, M.D., asserted cross claims for contribution against defendants/third-party defendants, Rajnikant M. Patel, M.D. and Mohammad Sarwar, M.D., that were converted into a third-party action after the main action was dismissed against Patel and Sarwar. The parties to the third-party action agreed to sever that action from the main action and to conduct the trial therein at a later date. At the conclusion of the trial in the main action, the jury returned a verdict finding Chohan liable to plaintiffs and awarding plaintiffs the sum of $2.4 million in damages. Following the verdict in the main action but before entry of the judgment, Chohan settled with plaintiffs. Thereafter, Patel and Sarwar moved for summary judgment dismissing the third-party action on the ground that Chohan is barred by General Obligations Law § 15-108 (c) from seeking contribution from them. We conclude that Supreme Court erred in denying the motion.

General Obligations Law § 15-108 (c) provides that "[a] tortfeasor who has obtained his own release from liability shall not be entitled to contribution from any other person." Thus, as a general rule, a tortfeasor who settles with an injured party may not seek contribution from any other tortfeasor or potential tortfeasor (*see* § 15-108 [c]; *Gonzales v Armac Indus.*, 81 NY2d 1, 5 [1993]). That rule, however, does not apply to postjudgment settlements (*see* § 15-108 [d] [3]; *Rock v Reed-Prentice Div. of Package Mach. Co.*, 39 NY2d 34, 41 [1976]). General Obligations Law § 15-108 (d) (3) provides, in relevant part, that "[a] release . . . between a plaintiff or claimant and a person who is liable or claimed to be liable in tort shall be deemed a release . . . for the purposes of this section only if . . . such release . . . is provided *prior to entry of judgment*" (emphasis added). Thus, a tortfeasor who settles with an injured party after the entry of a judgment retains the right to seek contribution from other tortfeasors (*see Rock*, 39 NY2d at 41; *Makeun v State of New York*, 98 AD2d 583, 589 [1984]; *see also State of New York v County of Sullivan*, 54 AD2d 29, 33-35 [1976] [Koreman, P.J., dissenting], *revd on dissenting op* 43 NY2d 815 [1977]). Here, it is undisputed that Chohan settled with plaintiffs prior to the entry of the judgment against him, and thus he forfeited his right to seek contribution from Patel and Sarwar according to the plain language of General Obligations Law § 15-108 (*see Lettiere v Martin El. Co.*, 62 AD2d 810, 814 [1978], *affd* 48 NY2d 662 [1979]; *Makeun*, 98 AD2d at 591; *see also Rock*, 39 NY2d at 41). We therefore reverse the order, grant the motion of Patel and Sarwar, and dismiss the third-party action (*see Lettiere*, 62 AD2d at 815). Present—Smith, J.P., Peradotto, Carni, Lindley and Martoche, JJ.